TOPS SALES & SERVICES, INC.,
d.b.a. Tops Showbar, The A Group,
Inc., Plaintiffs–Appellants,

v.

CITY OF FOREST PARK, GEORGIA,
a municipal corporation, Corine Dey-
ton, et al., Defendants–Appellees.

No. 11–10070
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Aug. 17, 2012.

Kenneth Ian Sokolov, Lion's Gate Man-
or, Justin A. Critz, Attorney at Law, At-
lanta, GA, for Plaintiffs–Appellants.

William Joseph Linkous, III, Dana Kris-
tin Maine, Freeman Mathis & Gary, LLP,
Atlanta, GA, for Defendants–Appellees.

Before CARNES, KRAVITCH and
EDMONDSON, Circuit Judges.

PER CURIAM:

Plaintiffs–Appellants Top Sales & Ser-
vices, Inc. ("Tops") and The A Group, Inc.
("A Group") appeal the district court's
grant of Defendants' Rule 12(b)(6) motion
to dismiss and appeal the district court's
denial of Plaintiffs' second motion to
amend. No reversible error has been
shown; we affirm.

From 1993 until 2008, Red Eyed, Inc.
("REI") leased property from A Group and
operated an adult entertainment establish-
ment at the leased premises under a valid
license issued to REI by the City of Forest
Park (the "City"). Anticipating REI's de-
parture from the property, Tops entered
into a lease agreement with A Group in
2008; the intended use of the leased prem-
ises by Tops was also as an adult enter-
tainment establishment. To that end, in
March 2008, Tops applied to the City for
adult entertainment and alcohol licenses
for the leased premises. In June 2008—
while still a tenant of A Group and while
still operating an adult entertainment es-
tablishment at the premises leased from A
Group under annual licenses that did not
expire until 31 December 2008—REI ap-
plied to the City for adult entertainment
and alcohol licenses for a property adja-
cent to the A Group property.

The applications filed by Tops and by
REI were made at a time when the 1997
Adult Entertainment Ordinance ("1997 Or-
dinance") was in effect; the 1997 Ordi-
nance was replaced by an amended ordi-
nance in 2009, which was then replaced by
an amended ordinance in 2010. The 1997
Ordinance applied to the license applica-
tions filed by Tops and REI in 2008. The
1997 Ordinance precluded the issuance of
an adult entertainment license if the prem-
ises where the licensee proposed to oper-
ate were situated within 1500 feet of a
licensed adult entertainment establish-
ment. The 1500–foot limitation was re-
tained in both the 2009 and 2010 amended
ordinances.

In August 2008, the City enacted two
resolutions that, in substance, approved
the transfer of location of REI from its
currently licensed premises on the A
Group property to its newly leased space
adjacent to that property; the issuance of
the new adult entertainment license to
REI terminated REI's adult entertain-
ment license at the premises it had leased
from A Group. Soon thereafter, the City
enacted a 180–day moratorium on the issu-

ance of adult entertainment licenses. It was not until February 2009 that the City considered—and denied—Tops' pending application: Tops' proposed location, one adjacent to REI's new location, violated the 1500–foot–distance requirement.

Plaintiffs advance a litany of constitutional challenges to the 1997 Ordinance and the 2009 amendment of that ordinance. Also Plaintiffs sought leave to amend its complaint to raise those challenges under the 2010 amendment. In a comprehensive 33–page opinion, the district court addressed fully Plaintiffs' claims; it concluded none were justiciable * We agree.

The challenges to the 1997 Ordinance and the 2009 amended ordinance are mooted by the adoption of the 2009 and 2010 amended ordinances respectively. *See Tanner Advertising Group, LLC., v. Fayette County, Ga.*, 451 F.3d 777, 785 (11th Cir.2006) (general rule is that a challenge to the constitutionality of a statute is mooted by repeal of the statute). Plaintiffs interposed a number of counter arguments to mootness, but as fully set out in the district court opinion, no counter argument advanced by Plaintiffs prevented their claims from becoming moot.

Plaintiffs advance an equal protection challenge to the Alcohol Ordinance. Again as explained by the district court, Plaintiffs failed to plead adequately a similarly situated comparator.

Plaintiffs' argument that the denial of its applications amounted to a regulatory taking in violation of the United States and Georgia constitutions also fails to state a claim: Plaintiffs failed to avail itself of state-law processes; the claim is not ripe for review. *See Eide v. Sarasota County,* 908 F.2d 716, 720–21 (11th Cir.1990). And Plaintiffs' complaint lacks sufficient facts to show that no economically viable use of the A Group property exists.

Plaintiffs' claims against individual defendants are similarly wanting. For the individual defendants to be liable for the discretionary acts of which Plaintiffs complains, the acts must have been done with actual malice. Although the complaint includes conclusory allegations of intentional and willful conduct, Plaintiffs' pleadings provide insufficient support to state a plausible claim that the individual defendants acted with actual malice.

Because no justiciable claim was pleaded, Defendants' Rule 12(b)(6) motion was due to be granted. Because, among other reasons, Plaintiffs' requested second amendment of the complaint would have been futile, Plaintiffs show no abuse of discretion in the district court's denial of that request.

AFFIRMED.

---

* One state-law claim was dismissed without prejudice.